**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Russell DEMOTSIS, Defendant–**
**Appellant.**

No. 01–4223.

United States Court of Appeals,
Fourth Circuit.

Submitted Jan. 18, 2002.

Decided Feb. 8, 2002.

Louis Dene, Dene & Dene, P.C., Abingdon, Virginia, for Appellant. John L. Brownlee, United States Attorney, Eric M. Hurt, Assistant United States Attorney, Abingdon, Virginia, for Appellee.

Before NIEMEYER, MOTZ, and GREGORY, Circuit Judges.

## OPINION

PER CURIAM.

Russell Demotsis appeals his 136 month sentence imposed by the district court following his guilty plea, pursuant to a written plea agreement, to one count of conspiring to manufacture methamphetamine in violation of 21 U.S.C. § 846 (1994). Demotsis also seeks to file a pro se supplemental brief raising additional issues. Although we grant Demotsis' motion to file a supplemental brief and accompanying materials and have considered his arguments therein, we affirm his conviction and sentence.

Demotsis' assignments of error on appeal turn on the fact that the indictment returned against him erroneously describes methamphetamine as a Schedule III controlled substance rather than a Schedule II controlled substance. Based upon this misidentification of methamphetamine as a Schedule III controlled substance, Demotsis contends he was only eligible for the five-year statutory-maximum of § 841(b)(1)(D). Because this claim was not raised in the district court, we review for plain error. *United States v. Olano,* 507 U.S. 725, 731–32, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

We find Demotsis' arguments meritless. First, we conclude the misidentification of the proper schedule for methamphetamine is harmless error under Fed.R.Crim.P. 7(c)(3). *See United States v. Greenwood,*

974 F.2d 1449, 1472–73 (5th Cir.1992). Second, Demotsis cannot argue he was mislead by this misidentification, as the description of the statutory penalties in his plea agreement make it clearly evident that Demotsis knowingly subjected himself to sentencing for manufacture of a Schedule II controlled substance. As a result, because Demotsis was properly subject to the twenty-year statutory maximum of § 841(b)(1)(C) for Schedule II controlled substances, despite the error in his indictment, his 136 month sentence does not implicate *Apprendi. See United States v. Angle,* 254 F.3d 514, 518 (4th Cir.), *cert. denied, Phifer v. United States,* —— U.S. ——, 122 S.Ct. 309, 151 L.Ed.2d 230 (2001). We therefore find no plain error.

In light of the foregoing, we affirm Demotsis' conviction and sentence, and dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*